# In the United States Court of Federal Claims

## OFFICE OF SPECIAL MASTERS
### No. 21-556V

PATRICIA SORNOSO, *Personal Representative of the* ESTATE OF MARIE REYES,

                   Petitioner,

v.

SECRETARY OF HEALTH AND HUMAN SERVICES,

                   Respondent.

Chief Special Master Corcoran

Filed: June 10, 2026

*Ronald Craig Homer, Conway, Homer, P.C., Boston, MA, for Petitioner.*

*Dorian Hurley, U.S. Department of Justice, Washington, DC, for Respondent.*

## DECISION ON ATTORNEY'S FEES AND COSTS[1]

On January 11, 2021, Marie Reyes filed a petition for compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10, *et seq.*[2] (the "Vaccine Act"). Petitioner alleged that she suffered a shoulder injury related to vaccine administration following an influenza vaccination she received on October 27, 2020. Petition, ECF No. 1. On March 12, 2025, an amended petition was filed, and the case

---

[1]Because this Decision contains a reasoned explanation for the action taken in this case, it must be made publicly accessible and will be posted on the United States Court of Federal Claims' website, and/or at https://www.govinfo.gov/app/collection/uscourts/national/cofc, in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2018) (Federal Management and Promotion of Electronic Government Services). **This means the Decision will be available to anyone with access to the internet**. In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, I agree that the identified material fits within this definition, I will redact such material from public access.

[2] National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755. Hereinafter, for ease of citation, all section references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. § 300aa (2018).

caption was amended to name Patricia Sornoso as Petitioner, as the personal representative of the estate of Ms. Reyes, deceased. ECF Nos. 49-50. On June 17, 2025, I issued a ruling on entitlement finding Petitioner entitled to compensation. ECF No. 55. On September 22, 2025, I issued a decision awarding damages to Petitioner based on the Respondent's proffer. ECF No. 61.

Petitioner has now filed a motion for attorney's fees and costs, requesting an award of $46,921.31 (representing $45,339.20 in fees and $777.66 in costs plus $804.45 in Petitioner out-of-pocket expenses). Petitioner's Application for Attorneys' Fees and Costs ("Motion") filed February March 12, 2026, ECF No. 66. Also, on March 12, 2026, Petitioner filed a signed statement representing that $804.45 in personal out-of-pocket expenses was incurred. ECF No. 67.

Respondent reacted to the motion on March 26, 2026, indicating that he is satisfied the statutory requirements for an award of attorneys' fees and costs are met in this case but deferring resolution of the amount to be awarded to my discretion. Respondent's Response to Motion at ECF No. 68. Petitioner filed no reply thereafter.

I have reviewed the billing records submitted with Petitioner's request. The rates requested for work performed through 2025 are reasonable and consistent with our prior determinations and are therefore awarded herein. Petitioner requests the rate of $557.00 for 2026 work performed by attorney Joseph Pepper.  This represents a rate increase of $41.00 from the previous year. I find the requested rate increase to be reasonable and it is hereby awarded herein. Attorney Ronald Homer was previously awarded his 2026 rate increase request of $612.00. *See Lloyd v. Sec'y of Health & Hum. Servs.*, No. 21-1332V, slip op. (Fed. Cl. June 9, 2026).

Petitioner has otherwise provided supporting documentation for all claimed costs and out-of-pocket expenses. ECF No. 66 at 38-66. I find the requested costs reasonable and hereby award them in full.

The Vaccine Act permits an award of reasonable attorney's fees and costs for successful claimants. Section 15(e). Accordingly, I hereby GRANT Petitioner's Motion for attorney's fees and costs.  **Petitioner is awarded attorney's fees and costs in the total amount of $46,921.31 as follows:**

**A lump sum of $46,116.86, (representing $45,339.20 in attorney's fees plus $777.66 in costs), to be paid through an ACH deposit to Petitioner's counsel of record: Ronald C. Homer's IOLTA account for prompt disbursement; and**

**A lump sum of $804.45, representing reimbursement for Petitioner's out-of-pocket expenses, to be paid through an ACH deposit to Petitioner's counsel of record: Ronald C. Homer's IOLTA account for prompt disbursement**

In the absence of a timely-filed motion for review (see Appendix B to the Rules of the Court), the Clerk of Court shall enter judgment in accordance with this Decision.[3]

**IT IS SO ORDERED.**

<u>**s/Brian H. Corcoran**</u>
Brian H. Corcoran
Chief Special Master

---

[3] Pursuant to Vaccine Rule 11(a), the parties may expedite entry of judgment by filing a joint notice renouncing their right to seek review.